*In re* LETT ESTATE

Docket No. 326657. Submitted March 9, 2016, at Grand Rapids. Decided March 17, 2016, at 9:00 a.m.

Craig Lett, personal representative of the estate of John Lett, filed a petition in the Kent County Probate Court, asking that the proceeds of a life insurance policy be paid to the estate. Nancy Henson and John Lett had divorced in 2009, and John died in 2014. The judgment of divorce extinguished any interest each of the parties had in the other party's life insurance proceeds. As part of the judgment of divorce, a Home Equity Line of Credit (HELOC) debt was divided equally between Nancy and John, and John was instructed to obtain a life insurance policy payable to Nancy for no less than $28,500, the amount he owed for his portion of the HELOC debt. John never obtained a life insurance policy for that purpose, and he initially failed to make payments on the debt. Nancy filed a motion for contempt in the Barry Circuit Court, and by the time of the contempt hearing, John was current with his payments toward the debt. The court dismissed the contempt petition and ordered that the terms of the judgment of divorce remained in full force and effect. Contemporaneously with the contempt hearing, John signed a life insurance beneficiary form making Nancy the sole beneficiary of the life insurance policy he had through his employer, Kent County. John paid off his HELOC obligation in 2012 and died two years later without having changed the beneficiary designated to receive the proceeds of his life insurance policy. Craig, John's son, filed the probate court petition requesting that John's life insurance proceeds be paid to John's estate because Craig believed that John had only changed the beneficiary of his life insurance to satisfy the provision in the judgment of divorce that John obtain a life insurance policy to ensure payment of his HELOC debt. According to Craig, the debt to Nancy had been paid, and it would be unjust for her to receive the life insurance proceeds simply because John had neglected to remove Nancy as his beneficiary. Both parties moved for summary disposition. Nancy asserted that Craig produced no evidence that John intended someone else to be the beneficiary of his life insurance policy. Shortly after denying both motions, the probate court, David M. Murkowski, J.,

conducted a one-day trial at which three witnesses testified. The probate court concluded that the parties did not like each other and that John's only reason for making Nancy the beneficiary was to avoid future contempt charges. The probate court further stated that after John satisfied his obligation to pay half of the HELOC, the requirement in the judgment of divorce that John have a life insurance policy to ensure payment for the HELOC was extinguished and that Nancy no longer had any right to John's life insurance proceeds. The probate court ordered that Nancy receive none of the life insurance proceeds and that the proceeds should be paid to the first surviving class of beneficiaries—John's sons, Craig and Marc Lett. Nancy appealed.

The Court of Appeals *held*:

The provision in the judgment of divorce eliminating Nancy's and John's interests in the opposing party's life insurance policy applied only if, at the time of the divorce, Nancy or John was a named beneficiary of the other party's life insurance policy then in effect. Nothing in the statute governing a court's duty to determine Nancy's right to the proceeds of John's insurance policy, MCL 552.101, prohibited John from naming Nancy as the beneficiary of a life insurance policy *after* the judgment of divorce entered. MCL 552.101 does not revoke by operation of law a party's designated beneficiary; the statute simply mandates that a court's judgment of divorce must determine all of the divorcing parties' rights to each other's life insurance policies existing at the time of the divorce. The judgment of divorce did not require John to revoke Nancy as his beneficiary after the debt was paid. And the court was not allowed to read into the circumstances that John may have reasonably expected the designation to terminate after his debt was paid. Further, while a contract may be reformed on the basis of mutual mistake or severe stress, Craig's petition failed to allege any evidence that would have supported reforming the unambiguous beneficiary designation. The probate court erred by denying Nancy's motion for summary disposition, and the probate court's order effectively voiding her interest in the insurance proceeds had to be vacated.

Vacated and remanded.

ESTATES — LIFE INSURANCE PROCEEDS — DESIGNATED BENEFICIARIES — INTERESTS CANCELED IN A JUDGMENT OF DIVORCE.

Under MCL 552.101, a judgment of divorce must determine the rights of each party to the proceeds of any life insurance policy in which one of the parties is designated a beneficiary if the designation was executed before or during the marriage; a judg-

ment of divorce that cancels both parties' rights to the proceeds of the other party's life insurance policy applies only to the beneficiaries then named in life insurance policies in effect at the time of the divorce; nothing prohibits a party from naming his or her former spouse as a beneficiary of a life insurance policy after the judgment of divorce has entered; a provision in the judgment of divorce cancelling each party's right to the proceeds of the other's life insurance policy does not eliminate a party's right to proceeds of a life insurance policy when the former spouse was named as the beneficiary after the judgment of divorce entered.

*Nicewander, Berens & DeVries PLLC* (by *Terry L. Berens*) for petitioner.

*Damon, Ver Merris, Boyko & Witte, PLC* (by *James W. Alexander* and *C. Mark Stoppels*), for respondent.

Before: O'CONNELL, P.J., and MARKEY and MURRAY, JJ.

PER CURIAM. Appellant Nancy Henson (Nancy) is the former spouse of the decedent, John Lett (John). At issue in this case is Nancy's right to collect $120,000 as John's sole named beneficiary of a group life insurance policy provided as a benefit by John's employer, Kent County. Appellee Craig Lett (Craig) was appointed personal representative of John's estate and filed a petition in the probate court praying that the proceeds of John's life insurance be paid to his estate. After denying Nancy's motion for summary disposition, the probate court conducted a trial, ruled in favor of Craig's petition, and entered an order on March 9, 2015, effectively voiding Nancy's interest in the insurance proceeds "pursuant to MCL 552.101 and in light of the specific waiver language in the Judgment of Divorce . . . ." For the reasons discussed, we vacate the probate court's order of March 9, 2015, and remand for entry of an order dismissing the petition and granting Nancy summary disposition.

I. SUMMARY OF FACTS AND PROCEEDINGS

During their marriage John had designated Nancy as the sole named beneficiary of his employer-provided life insurance policy. John and Nancy were granted a divorce by a judgment entered on August 24, 2009, in the Barry Circuit Court. Consistently with MCL 552.101, which requires the trial court to determine the rights of each spouse to any contract of life insurance on the life of the other spouse, the judgment provided:

> **IT IS FURTHER ORDERED AND ADJUDGED** that all interest of either party hereto, in and to the proceeds of any policy or contract of Life Insurance upon the life of the other, through any employer or otherwise, is hereby canceled.

The judgment divided the marital property by simply assigning to each spouse the property they possessed. The judgment further assigned the couple's smaller debts to John. The one large debt, a home equity line of credit (HELOC) in the amount of $57,000—secured by real property owned and acquired by Nancy before the marriage—was divided equally so that each party was responsible for paying $28,500. The judgment required John to pay Nancy his share of the HELOC in monthly installments of $1,100, starting 30 days after entry of the judgment. The judgment also required John to maintain a policy of life insurance of not less than $28,500 with Nancy as the beneficiary. The following provision appears in the judgment immediately following the provision for cancellation of each spouse's interest in any existing life insurance:

> **IT IS FURTHER ORDERED AND ADJUDGED** that the Defendant shall name the Plaintiff as the beneficiary on a separate life insurance policy, the name and policy number of which must be provided to the Plaintiff within

60 days of the entry of this Judgment, in an amount not less than $28,500.00 until the obligation of the Defendant under the *Debts* paragraph of this Judgment is satisfied in full.

It is undisputed that John never purchased a separate life insurance policy to secure his obligation to Nancy for one-half of the HELOC. Nancy testified that she never initiated enforcement action regarding this provision. When John initially failed to make his payments on the HELOC as required by the judgment of divorce, Nancy initiated contempt proceedings in the Barry Circuit Court by filing a petition on February 8, 2010. John commenced making payments on his HELOC obligation at some point in April 2010. A transcript of a contempt sentencing hearing held in the Barry Circuit Court on April 29, 2010, shows that Nancy's attorney, C. Marcel Stoetzel, informed the trial court that John was then current in his obligations under the judgment of divorce. The trial court stated it would dismiss the contempt citation:

At this point I will dismiss the contempt citation and the--just remind everybody that the judgment of divorce remains in full force and effect. If there other--are other terms that need to be fulfilled they do need to be fulfilled otherwise there is the potential for contempt--or further contempt citations.

On September 7, 2005, during his marriage to Nancy, John named her as his beneficiary of a life insurance policy he had through Kent County, his employer. After the divorce, on November 5, 2009, John removed Nancy as his beneficiary of any employer-provided benefits. But on April 6, 2010, contemporaneously with the contempt proceedings, John signed a Kent County Life Insurance Beneficiary Form naming Nancy as the "100%" beneficiary of the basic benefit

and also of any supplemental benefit of the group basic life and accidental death and indemnity policy. John paid off his HELOC obligation in July 2012. He did not, however, change the beneficiary designation on his life insurance policy before he died on July 27, 2014.

Craig Lett was appointed personal representative of John's estate. On September 3, 2014, Craig filed a petition in the probate court praying that the proceeds of John's life insurance be paid to his estate. Craig asserted his belief that John only added Nancy as his beneficiary because of his obligation under the divorce judgment and the contemporaneous contempt proceedings. Craig also asserted his belief that John did not intend Nancy to benefit from his life insurance once John had satisfied his divorce obligation and that it would be unjust for Nancy "to receive an additional windfall of $120,000 just because [John] failed to change his beneficiary designation" after the debt was satisfied. Craig contended that if Nancy received the insurance payment it would be "fraudulent or wrongful retention of the policy proceeds because of her execution of a waiver . . . except as to her security for payment" of John's debt, citing *Moore v Moore*, 266 Mich App 96; 700 NW2d 414 (2005), and *MacInnes v MacInnes*, 260 Mich App 280; 677 NW2d 889 (2004). Craig further alleged that John's April 6, 2010 beneficiary designation was void under the judgment of divorce and MCL 552.101.

On January 5, 2015, after discovery by interrogatories and requests for admissions, Nancy moved for summary disposition under MCR 2.116(C)(8) and (10). Nancy asserted that, at best, Craig's petition alleged that John forgot to change his beneficiary designation after satisfying his divorce obligation, but Craig had produced no evidence that John intended someone

other than Nancy as his beneficiary. And, Nancy asserted, because Craig had not alleged or produced any evidence of fraud or mutual mistake of fact, the life insurance policy could not be reformed. See *Casey v Auto-Owners Ins Co*, 273 Mich App 388, 398; 729 NW2d 277 (2006). *Moore* and *MacInnes* were distinguishable, Nancy argued, because the beneficiary designations in those cases were made before the divorce judgments were entered.

Craig responded to Nancy's motion and also moved for summary disposition. Craig asserted that John never intended Nancy to receive a "$120,000 windfall" that would render the estate insolvent. Craig also argued that because John had fully paid the HELOC debt by July 2012, Nancy's receipt of the insurance proceeds could be "fraudulent or wrongful retention" because of her waiver of such benefits in the judgment of divorce. Craig argued that *Moore* and *MacInnes* applied because the insurance policy at issue existed at the time of the divorce judgment.

The trial court denied both parties' motions for summary disposition, and days later, conducted a trial. Three witnesses testified: Mario Pena, a former coworker of John's; Nancy Henson; and David Henson, Jr. (David). The essence of Pena's testimony was that at the time of the divorce, and while the 2010 contempt proceedings were pending, John expressed animosity toward Nancy and feared the contempt proceedings might affect his employment. Pena also testified that the county's human resources department would annually send forms to employees and request that employees update beneficiary designations. Employees were required to sign and return the forms. John did not change his designation. Nancy denied taking enforcement action regarding the insurance provision in

the judgment of divorce, stated that she never discussed insurance with John, and only learned after his death that John had named her his beneficiary. Nancy offered speculation as to why John not only named her his beneficiary, but also kept her as his named beneficiary even after he no longer owed her money. David testified regarding an alleged statement Craig made that suggested Craig believed Nancy was entitled to the insurance payment, and provided a postdivorce e-mail from John expressing some kind sentiments toward Nancy.

At the conclusion of the one-day trial and without permitting oral argument, the court made certain findings of fact. The court rejected Nancy's speculation, found that John and Nancy did not like one another, and found that John's "purpose of adding Ms. Henson to the beneficiary form was solely to avoid contempt of court" related to his noncompliance with the divorce judgment. The court then reasoned that once "the [divorce] obligation was extinguished by full payment," Nancy "had no other right to the proceeds from the insurance policy."

The probate court entered its order on March 9, 2015. It based its decision on the allegations in the petition regarding MCL 552.101 and the language in the judgment of divorce. The court's order provided that none of the life insurance proceeds would "inure to the benefit of Nancy (Foote) Henson." Rather, the court ordered, the proceeds should be distributed, in accordance with the terms of the policy, to the first surviving class of beneficiaries: John's children, Craig and Marc Lett.

## II. STANDARD OF REVIEW

This Court reviews de novo the trial court's decision to grant or deny a motion for summary disposi-

tion. *Maiden v Rozwood*, 461 Mich 109, 118; 597 NW2d 817 (1999). A motion under MCR 2.116(C)(10) tests the factual sufficiency of a claim and must be supported by affidavits, depositions, admissions, or other documentary evidence, the substance or content of which would be admissible at trial. *Id*. at 120-121; *Corley v Detroit Bd of Ed*, 470 Mich 274, 278; 681 NW2d 342 (2004). The court must view the proffered evidence in the light most favorable to the party opposing the motion. *Maiden*, 461 Mich at 120. A court should grant the motion when the submitted evidence fails to establish any genuine issue of material fact and the moving party is entitled to judgment as a matter of law. *Brown v Brown*, 478 Mich 545, 552; 739 NW2d 313 (2007). "A genuine issue of material fact exists when the record, giving the benefit of reasonable doubt to the opposing party, leaves open an issue upon which reasonable minds might differ." *West v Gen Motors Corp*, 469 Mich 177, 183; 665 NW2d 468 (2003). Where undisputed evidence shows one party is entitled to judgment as a matter of law, the court may enter judgment for that party. *In re Baldwin Trust*, 480 Mich 915; 739 NW2d 868 (2007).

Under MCR 2.116(C)(8), summary disposition may be granted on the ground that the opposing party has failed to state a claim on which relief can be granted. *Henry v Dow Chem Co*, 473 Mich 63, 71; 701 NW2d 684 (2005). A motion under this rule tests the legal sufficiency of a claim by the pleadings alone; factual allegations are accepted as true and viewed in the light most favorable to the nonmoving party. *Maiden*, 461 Mich at 119-120. The motion may be granted only when a claim is so clearly unenforceable that no factual development could justify recovery. *Id*. at 119.

Issues of statutory interpretation are questions of law reviewed de novo on appeal. *Joseph v Auto Club Ins Ass'n*, 491 Mich 200, 205; 815 NW2d 412 (2012). Whether contract language is ambiguous and the proper interpretation of a contract are also questions of law reviewed de novo on appeal. *Klapp v United Ins Group Agency, Inc*, 468 Mich 459, 463; 663 NW2d 447 (2003).

### III. DISCUSSION

The only bases Craig alleged to "void" John's post-divorce designation of Nancy as the sole beneficiary of John's life insurance policy were the language in the judgment of divorce and MCL 552.101. But the plain language of MCL 552.101 does not affect John's post-judgment actions, and the plain language of the judgment merely cancelled any interest Nancy may have had in any insurance on John's life at the time the judgment was entered. Because neither the judgment of divorce nor MCL 552.101 prohibited John from naming Nancy as his beneficiary *after* the judgment was entered,[1] and because Craig alleged no other basis to void John's beneficiary designation—such as fraud, severe stress, or mutual mistake of fact—the probate court erred by not granting Nancy's motion for summary disposition under MCR 2.116(C)(8). Further, because a motion under this rule tests the legal sufficiency of a claim by the pleadings alone, Craig's argument that discovery was incomplete is unavailing. See *Maiden*, 461 Mich at 119-120.

---

[1] *Moore* and *MacInnes*, addressing forgotten predivorce beneficiary designations, are clearly distinguishable from the present case, which unequivocally involves an affirmative postdivorce beneficiary designation. See *Starbuck v City Bank and Trust Co*, 384 Mich 295, 299; 181 NW2d 904 (1970).

The statute at issue in this case, MCL 552.101(2),[2] provides:

> Each judgment of divorce or judgment of separate maintenance shall determine all rights of the wife in and to the proceeds of any policy or contract of life insurance, endowment, or annuity upon the life of the husband in which the wife was named or designated as beneficiary, or to which the wife became entitled by assignment or change of beneficiary during the marriage or in anticipation of marriage. If the judgment of divorce or judgment of separate maintenance does not determine the rights of the wife in and to a policy of life insurance, endowment, or annuity, the policy shall be payable to the estate of the husband or to the named beneficiary if the husband so designates. However, the company issuing the policy shall be discharged of all liability on the policy by payment of its proceeds in accordance with the terms of the policy unless before the payment the company receives written notice, by or on behalf of the insured or the estate of the insured, 1 of the heirs of the insured, or any other person having an interest in the policy, of a claim under the policy and the divorce.

Our Supreme Court reiterated pertinent principles of statutory construction in *Joseph*, 491 Mich at 205-206:

> Our primary goal when interpreting statutes is to discern the intent of the Legislature. To do so, we focus on the best indicator of that intent, the language of the statute itself. The words used by the Legislature are given their common and ordinary meaning. If the statutory language is unambiguous, we presume that the Legislature intended the meaning that it clearly expressed, and further construction is neither required nor permitted. [Citations omitted.]

The plain language of the first sentence of MCL 552.101(2) requires a trial court granting a judgment

---

[2] A mirror provision regarding the "rights of the husband" is found in MCL 552.101(3).

of divorce to determine the rights of a wife to the proceeds of any insurance policy on the life of her husband when "the wife was named or designated as beneficiary . . . during the marriage or in anticipation of marriage." This sentence does not void the wife's interest in insurance on the life of her husband; it merely requires the trial court to "determine all rights of the wife." Thus, "MCL 552.101 does not revoke [beneficiary] designations by operation of law but mandates that a trial court's judgment of divorce contain some language that disposes of the parties' rights to such benefits." *Moore*, 266 Mich App at 101. Second, and pertinent to this case, the statute only operates by its plain language on beneficiary designations executed before or during the marriage.

Our Supreme Court discussed this last aspect of the statute's similarly worded precursor in *Starbuck v City Bank and Trust Co*, 384 Mich 295, 299; 181 NW2d 904 (1970):

> The effect of [MCL 552.101], as stated in the title to the statute, in the judgment of divorce, and, in the statute itself, was to affect the interest of the *wife* in the insurance policy and thus cure the situation where a divorced wife could *inadvertently receive* the proceeds of a perhaps forgotten policy. "Inadvertently receive" should be stressed **for the statute does not prohibit the husband or the divorce judgment itself from retaining or renaming the wife as the primary beneficiary**. It simply requires affirmative action on the part of the court or husband to retain the divorced wife as the primary beneficiary and thus eliminate what could be, and usually appears to be, the inadvertent payment of the life insurance proceeds to a divorced wife. [Bold emphasis added.]

In this case, the judgment of divorce determined each spouse's interest arising from any beneficiary designation executed before entry of the judgment, i.e.,

before or during the marriage. Specifically, the judgment provided that "all interest of either party hereto, in and to the proceeds of any policy or contract of Life Insurance upon the life of the other, through any employer or otherwise, is hereby canceled." Consequently, the second sentence of MCL 552.101(2), which provides that if the judgment "does not determine the rights of the wife in and to a policy of life insurance . . . the policy shall be payable to the estate of the husband or to the named beneficiary if the husband so designates," does not apply. The third sentence of MCL 552.101(2), which addresses the potential liability of an insurance company, also does not affect the validity of a postjudgment beneficiary designation. In sum, nothing in MCL 552.101(2) operates to invalidate the postjudgment beneficiary designation John executed on April 6, 2010, approximately eight months after the judgment of divorce. The judiciary may not read anything into a statute that is not within the manifest intention of the Legislature as derived from the language of the statute itself. *Mich Ed Ass'n v Secretary of State* (*On Rehearing*), 489 Mich 194, 218; 801 NW2d 35 (2011).

The so-called "waiver" in the judgment of divorce also does not prohibit either party from designating the other as the beneficiary of a life insurance policy after the divorce judgment was entered. A settlement reached to end litigation, here placed on the record and embodied in a judgment of divorce, becomes a contract between the parties. *In re Draves Trust*, 298 Mich App 745, 767; 828 NW2d 83 (2012). "A settlement agreement, such as a stipulation and property settlement in a divorce, is construed as a contract." *MacInnes*, 260 Mich App at 283. The same legal principles that generally govern the construction and interpretation of contracts also govern a settlement agreement in a

judgment of divorce. *Myland v Myland*, 290 Mich App 691, 700; 804 NW2d 124 (2010). Settlement contracts in divorce proceedings, like other contracts between consenting adults, are enforced according to the terms to which the parties agreed. *Lentz v Lentz*, 271 Mich App 465, 471; 721 NW2d 861 (2006). Thus, a consent judgment of divorce is a contract that must be interpreted according to the plain and ordinary meaning of its terms; "[a] court may not rewrite clear and unambiguous language under the guise of interpretation." *Woodington v Shokoohi*, 288 Mich App 352, 373-374; 792 NW2d 63 (2010). A court "cannot read words into the plain language of a contract." *Northline Excavating, Inc v Livingston Co*, 302 Mich App 621, 628; 839 NW2d 693 (2013).

In this case, the first paragraph of the section in the divorce judgment that addresses the parties' life insurance policies merely cancels any then-existing interest of either party in the proceeds of the other party's life insurance benefits. While this provision affected any interest that existed at the time the judgment was entered on August 24, 2009, there is nothing in the plain terms of this provision that prohibits either party from naming the other party as the beneficiary of a life insurance policy after entry of the judgment of divorce. Nothing may be read into the judgment that is not apparent from its plain terms. *Id.*; *Woodington*, 288 Mich App at 373-374.

Indeed, the second paragraph of the insurance section of the judgment required John to name Nancy as the beneficiary of a "separate life insurance policy" of "an amount not less than $28,500" until John's debt obligation under the judgment was satisfied. Clearly, the divorce judgment not only permitted but also required John to name Nancy as the beneficiary of a

life insurance policy after the judgment was entered to at least ensure that he fulfilled his obligation. The plain terms of the first and second provisions regarding life insurance must be read together as a whole. See *Tenneco Inc v Amerisure Mut Ins Co*, 281 Mich App 429, 444, 462; 761 NW2d 846 (2008). Additionally, nothing in the plain terms of the judgment required John to revoke the beneficiary designation after his divorce obligation was satisfied. A court may not read into John's postjudgment beneficiary designation a sunset provision that John did not clearly express or implement. *Northline Excavating*, 302 Mich App at 628; *Woodington*, 288 Mich App at 374. Nor may the court read into John's beneficiary designation its termination by merely concluding that John would have reasonably expected the designation to terminate after he satisfied his divorce debt obligation. *Westfield Ins Co v Ken's Service*, 295 Mich App 610, 615; 815 NW2d 786 (2012); *Northline Excavating*, 302 Mich App at 628.

The life insurance beneficiary form John signed on April 6, 2010, named Nancy, his "Ex-Wife", the "100%" beneficiary of the policy. The beneficiary designation form contains no provision limiting its application and Nancy's proceeds to $28,500, the amount of John's debt obligation under the divorce judgment, nor does the beneficiary designation form provide that it was to terminate when John's debt was satisfied. We find it significant that John did not even provide for a contingent beneficiary. Clearly, he could have easily crafted these terms. Moreover, John had several opportunities and reminders to revoke Nancy's designation as sole beneficiary after he fully satisfied his divorce obligation in July 2012, and there was no longer any concern about another circuit court enforcement action, but he did not do so. This fact must be considered also with the additional facts that he had the time and the

opportunity to do so, was described as "careful" and aware of money matters, and received annual reminders about his benefits from his Kent County employer. In sum, Craig's petition does not allege any evidence of fraud, severe stress, or mutual mistake that would support reforming the clear and unambiguous beneficiary designation. See *Keyser v Keyser*, 182 Mich App 268, 269-270; 451 NW2d 587 (1990) (holding that a party will not be relieved of a contract "in the absence of fraud, duress, mutual mistake, or severe stress which prevented a party from understanding in a reasonable manner the nature and effect of the act" of the party); *Casey*, 273 Mich App at 398 (while clear and convincing evidence of a mutual mistake of fact will support reformation of a contract, unilateral mistake will not).

Reading the petition in this case in the light most favorable to Craig, we agree that when John designated Nancy as his sole beneficiary, he was under the stress of a circuit court enforcement action for not making payments on his debt obligation as required by the judgment of divorce. There is no allegation, however, that this stress was so severe that it rendered John incapable of "understanding in a reasonable manner the nature and effect of the act" of naming Nancy his sole life insurance beneficiary of the entire amount of the policy. *Keyser*, 182 Mich App at 269-270. Viewed in the light most favorable to petitioner, we again agree that the stress of the enforcement action arising from the debt under the judgment of divorce could have been a motivating factor for John's naming Nancy his beneficiary in 2010. But this stress would have ended in 2012 after John had satisfied his divorce obligation. Nor does the stress explain why he did not limit the extent to which Nancy would benefit or name any contingent beneficiaries. The petition itself shows

that any stress from possibly having the judgment enforced would have dissipated when, as alleged in the petition, John paid his debt in full two years before his death.[3] Moreover, the judgment provision requiring John to maintain insurance as security for the debt would also have been moot after 2012 when the debt was paid in full. Therefore, stress from a possible enforcement action, or simply the desire to comply with the judgment of divorce, does not account for John's retaining Nancy as his sole beneficiary for an additional two years after his debt was paid and until his death. Consequently, even assuming that John was initially motivated to name Nancy as his sole beneficiary because of the terms of the judgment of divorce or the stress of the judgment enforcement action, we find the petition alleges no factual or legal basis to set aside the clear and unambiguous beneficiary designation John left in place for two full years after his divorce debt was paid in full. Furthermore, even characterizing John's failure to act as "inertia" and viewing it in the light most favorable to petitioner, one could at best deem it a unilateral mistake of some sort that does not justify granting petitioner relief. *Casey*, 273 Mich App at 398.

In summary, Craig's petition to void John's postdivorce designation of Nancy as his life insurance beneficiary on the basis of the language in the judgment of divorce and MCL 552.101 fails to state a claim for relief. Neither the judgment of divorce nor MCL 552.101 proscribed John's postjudgment action of naming Nancy the sole beneficiary of his life insurance policy. The petition alleges no other basis to void John's

---

[3] Paragraph 6 of the petition states that John's divorce debt was "paid in full" and refers to Exhibit F, John's handwritten record showing the debt was paid in full on "7/1/12."

beneficiary designation, such as fraud, severe stress, or mutual mistake of fact. Even viewed in the light most favorable to petitioner, the facts show that the alleged stress of a potential judgment enforcement action ended two years before John's death and provide no basis to reform his beneficiary designation. See *Casey*, 273 Mich App at 398; *Keyser*, 182 Mich App at 269-270. Further, because a motion under MCR 2.116(C)(8) tests the legal sufficiency of a claim on the basis of the pleadings alone and is properly granted only when a claim is so clearly unenforceable that no factual development could justify recovery, *Maiden*, 461 Mich at 119, Craig's argument that discovery was incomplete is unavailing. The trial court erred by not granting Nancy's motion for summary disposition under MCR 2.116(C)(8).

### IV. CONCLUSION

We vacate the probate court's order of March 9, 2015, by which the court ignored the beneficiary designation of John's life insurance policy, and we remand this case to the probate court for entry of judgment in favor of Nancy. We do not retain jurisdiction. As the prevailing party, Nancy may tax costs under MCR 7.219.

O'CONNELL, P.J., and MARKEY and MURRAY, JJ., concurred.